**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Miguel Ambrosio BELTRAN–OCHOA,**
**aka Miguel Beltran–Ochoa,**
**Defendant–Appellant.**

No. 12–10384.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted July 8, 2013.

Filed Sept. 24, 2013.

Erica Leigh Seger, Assistant U.S., USTU–Office of the U.S. Attorney, Tucson, AZ, for Plaintiff–Appellee.

Roger H. Sigal, Esquire, Law Office of Roger H. Sigal, Tucson, AZ, for Defendant–Appellant.

Before: FERNANDEZ, PAEZ, and BERZON, Circuit Judges.

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

**MEMORANDUM \***

Defendant Miguel Ambrosio Beltran–Ochoa appeals his sentence for attempted illegal entry after deportation, in violation of 8 U.S.C. § 1326. Beltran–Ochoa argues that the district court erred by imposing a twelve-level sentencing enhancement under U.S.S.G. § 2L1.2(b)(1)(B), because his prior conviction for solicitation to possess narcotic drugs for sale, Ariz Rev. Stat. § § 13–1002, 13–3408(A)(2), is not categorically a "drug trafficking offense."

1. Beltran–Ochoa does not dispute that a prior conviction for possession of a narcotic drug for sale, under Ariz.Rev.Stat. § 13–3408(A)(2), would categorically be a "drug trafficking offense" for purposes of § 2L1.2(b)(1)(B). *See* U.S.S.G. § 2L1.2(b)(1) cmt. n. 1(B)(iv) (defining "drug trafficking offense"). He argues, however, that a conviction for *solicitation* to possess narcotic drugs for sale is not categorically a "drug trafficking offense."

2. The sentencing guidelines provide that a "drug trafficking offense" is defined to "include the offenses of aiding and abetting, conspiring, and attempting[ ] to commit" any of the offenses counted under § 2L1.2(b)(1). U.S.S.G. § 2L1.2 cmt. n. 5. Beltran–Ochoa argues that because "solicitation" is not enumerated in note 5, a conviction for solicitation to possess narcotic drugs for sale is not categorically a drug trafficking offense. But we have previously rejected the argument that "solicitation" is not included in note 5 because it "differs from and is less serious than aiding and abetting, conspiring or attempting," *United States v. Contreras–Hernandez,* 628 F.3d 1169, 1172 (9th Cir.2011). To the contrary, we have cited with approval the proposition that " 'solicitation is sufficiently similar to the offenses listed in

the application note to be encompassed by the note.'" *Id.* at 1173 (quoting *United States v. Cornelio-Pena,* 435 F.3d 1279, 1286 (10th Cir.2006)); *see also id.* at 1172 (finding it significant that the guidelines state that "'[t]he term 'includes' is not exhaustive'" (quoting U.S.S.G. § 1B1.1 cmt. n. 2)). Although *Contreras-Hernandez* concerned a sentencing enhancement for a prior felony "crime of violence" conviction, U.S.S.G. § 2L1.2(b)(1)(A)(ii), it considered the same note at issue in this case. *Contreras-Hernandez,* 628 F.3d at 1171 n. 9; *see also* U.S.S.G. § 2L1.2 cmt. n. 5 (referring to "subsection (b)(1)"). *Cf. United States v. Shumate,* 329 F.3d 1026, 1030 (9th Cir.2003); *United States v. Cox,* 74 F.3d 189, 190 (9th Cir.1996) (holding that "the omission of solicitation" from an almost identically worded commentary note, U.S.S.G. § 4B1.2 cmt. n. 1, "does not carry legal significance"). We therefore conclude that the district court did not err in imposing a twelve-level sentencing enhancement for Beltran–Ochoa's prior drug trafficking conviction.

AFFIRMED.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.